TAEK SANG YOON, a.k.a. Samuel S. Yoon, a.k.a. Teak Sang Yoon, a.k.a. Teak Sang Yoonn, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–73367.

United States Court of Appeals, Ninth Circuit.

Submitted May 14, 2013.*

Filed May 20, 2013.

Taek Sang Yoon, San Diego, CA, pro se.

OIL, R. Alexander Goring, Esquire, Trial, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of The Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

MEMORANDUM **

Taek Sang Yoon, a native and citizen of Korea, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's removal order. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law. *Delgado–Hernandez v. Holder,* 697 F.3d 1125,

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1126 (9th Cir.2012) (per curiam). We deny in part and dismiss in part the petition for review.

Yoon's 1999 conviction for kidnapping under California Penal Code § 207(a) for which he was sentenced to 15 years imprisonment is categorically an aggravated felony crime of violence under 8 U.S.C. § 1101(a)(43)(F) that renders him removable under 8 U.S.C. § 1227(a)(2)(A)(iii). *See id.* at 1133 ("[A]n ordinary kidnapping under [California Penal Code] § 207(a) is a crime of violence because it results in a substantial risk of force."); *see also Pagayon v. Holder,* 675 F.3d 1182, 1189 (9th Cir.2011) (per curiam) (holding that a petitioner's pleading-stage admissions and concessions may be sufficient to establish removability). This 1999 conviction is final for immigration purposes. *See Planes v. Holder,* 652 F.3d 991, 996 (9th Cir.2011).

In light of our disposition, we need not reach Yoon's contentions regarding his additional conviction and the remaining grounds of removability.

Although Yoon raises numerous due process contentions regarding his removal proceedings, he fails to establish a due process error or prejudice. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (holding petitioner must demonstrate error and prejudice to prevail on a due process claim).

To the extent Yoon seeks review of the agency's denial of bond, we lack jurisdiction to review this decision. *See* 8 U.S.C. § 1226(e); 8 C.F.R. § 1003.19(d).

We lack jurisdiction to consider Yoon's contention regarding the threats of harm from Korean gangsters if he were to return to Korea because he failed to raise this issue before the BIA and therefore failed to exhaust his administrative remedies. *See Barron v. Ashcroft,* 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**